533 S.E.2d 651

Gary Dean **PERRY**

v.

**COMMONWEALTH of Virginia.**

**Record No. 2573–99–2.**

Court of Appeals of Virginia,
Chesapeake.

Sept. 12, 2000.

S. Jane Chittom, Appellate Counsel (Public Defender Commission, on briefs), for appellant.

Leah A. Darron, Assistant Attorney General (Mark L. Earley, Attorney General, on brief), for appellee.

Present: COLEMAN and HUMPHREYS, JJ., and OVERTON, Senior Judge.

OVERTON, Senior Judge.

In the trial court, appellant, utilizing the procedure approved in *North Carolina v. Alford,* 400 U.S. 25, 91 S.Ct. 160, 27 L.Ed.2d 162 (1970), entered pleas of guilty to grand larceny and to breaking and entering. Appellant contends that because the Commonwealth's evidence failed to prove the structure allegedly entered was a structure permanently affixed to realty or other structure included in Code §§ 18.2–90 and 18.2–91, the evidence was insufficient as a matter of law to convict him of breaking and entering pursuant to his *Alford* plea. We hold that appellant waived his right to challenge the sufficiency of the evidence. Therefore, we affirm.

The record affirmatively establishes that the trial court fully advised appellant of his rights and extensively questioned appellant with respect to his understanding of the consequences of entering an *Alford* plea. Appellant acknowledged that he knew he was giving up his right to a jury trial, giving up his right to confront and cross-examine witnesses against him, and that he was probably giving up his right to appeal any decisions made by the trial court by entering an *Alford* plea.[1] Appellant agreed that he was pleading guilty under the conditions approved in *Alford* due to the evidence against him and his desire to avoid the risk of a jury trial, although he was not admitting that he committed the offenses. Appellant

---

1. Appellant did not argue to the trial court and he does not argue on appeal that he misunderstood his rights with respect to whether he waived his right to appeal the sufficiency of the evidence by entering an *Alford* plea.

acknowledged that he was pleading guilty freely and voluntarily after consulting with his attorney. The Commonwealth summarized the evidence against appellant. The trial court then accepted appellant's pleas, finding they were freely, voluntarily, and intelligently made, and found appellant guilty beyond a reasonable doubt of both charges.

On appeal, appellant makes no claim that his *Alford* plea was entered involuntarily or unintelligently or that it was entered under fear, duress, coercion, fraud, or official misrepresentation. In addition, appellant makes no claim that he misunderstood the effect of his *Alford* plea. Rather, appellant contends that the evidence was insufficient to convict him of breaking and entering because the Commonwealth failed to prove that the structure allegedly entered was a structure permanently affixed to realty or other structure included in Code §§ 18.2–90 and 18.2–91. Appellant argues that by entering the *Alford* plea to breaking and entering he did not waive his right to raise this sufficiency issue on appeal. In addition, appellant argues that, although he did not raise this sufficiency argument in the trial court, his appeal should not be barred by Rule 5A:18 because the "ends of justice" exception applies to his case.

Under an *Alford* plea, a defendant maintains innocence while entering a plea of guilty because the defendant concludes that his interests require entry of a guilty plea and the record before the court contains strong evidence of actual guilt.... Guilty pleas must be rooted in fact before they may be accepted. Accordingly, courts treat *Alford* pleas as having the same preclusive effect as a guilty plea.

*Cortese v. Black,* 838 F.Supp. 485, 492 (D.Colo.1993) (citing *Alford,* 400 U.S. at 37, 91 S.Ct. at 167). In Virginia, it is well settled that "a voluntary and intelligent guilty plea by an accused is " 'a waiver of all defenses other than those jurisdictional.... Where a conviction is rendered upon such a plea and the punishment fixed by law is in fact imposed in a proceeding free of jurisdictional defect, there is nothing to appeal.' " *Dowell v. Commonwealth,* 12 Va.App. 1145, 1148,

408 S.E.2d 263, 265 (1991) (quoting *Savino v. Commonwealth,* 239 Va. 534, 539, 391 S.E.2d 276, 278 (1990)), *aff'd on reh'g en banc,* 14 Va.App. 58, 414 S.E.2d 440 (1992).

Thus, under the circumstances of this case, by freely and intelligently entering an *Alford* plea to the breaking and entering charge, appellant waived his right to appeal the issue of whether the evidence was sufficient to prove beyond a reasonable doubt that he was guilty of that charge.

For this reason, we affirm appellant's convictions.

*Affirmed.*